**Karma QUICK, Plaintiff,**

**v.**

**SAN FRANCISCO SUPERIOR COURT, Defendant.**

**Case No. 14–cv–02565–VC**

United States District Court, N.D. California.

Signed August 29, 2014

Maria Michelle Uzeta, Mark Dee Potter, San Diego, CA, for Plaintiff.

Kevin P. McLaughlin, Meyers Nave Riback Silver & Wilson, Oakland, CA, for Defendant.

Re: Dkt. No. 14

## ORDER DENYING MOTION TO DISMISS

VINCE CHHABRIA, United States District Judge

The motion to dismiss is denied.

█ The Superior Court argues that Title II of the ADA does not constitute a valid Congressional abrogation of Eleventh Amendment immunity as applied to this case, because the conduct alleged to violate the ADA does not also violate the Fourteenth Amendment. But in *Tennessee v. Lane,* 541 U.S. 509, 533, 124 S.Ct. 1978, 158 L.Ed.2d 820 (2004), which the Superior Court inexplicably failed to cite in its motion, the Supreme Court held that Title II, as applied to cases implicating the right of access to the courts, is "a reasonable prophylactic measure" that may validly proscribe conduct beyond that which directly violates the Constitution. *See also id.* at 531, 124 S.Ct. 1978 ("Title II unquestionably is valid § 5 legislation as it applies to the class of cases implicating the accessibility of judicial services"); *id.* at 533–34, 124 S.Ct. 1978 ("Title II, as it applies to the class of cases implicating the fundamental right of access to the courts, constitutes a valid exercise of Congress' § 5 authority ..."). This is a case "implicating the fundamental right of access to the courts," and therefore *Lane* applies.

█ The Superior Court argued in its reply brief and at the hearing that *United States v. Georgia,* 546 U.S. 151, 126 S.Ct. 877, 163 L.Ed.2d 650 (2006) limits or repudiates *Lane* by holding that Title II can

only constitute a valid abrogation of Eleventh Amendment immunity if the alleged ADA violation is also a Fourteenth Amendment violation. But that is not true. To the contrary, the Court in *United States v. Georgia* recognized the possibility that Congress could validly abrogate Eleventh Amendment immunity "insofar as [the alleged] conduct violated Title II but did not violate the Fourteenth Amendment," *id.* at 159, 126 S.Ct. 877, and the Court cited Lane as an example of this. *Id.* at 158, 126 S.Ct. 877. Accordingly, Quick's claims for money damages under Title II of the ADA are not barred by Eleventh Amendment immunity.

The Superior Court next argues that some of the incidents of which Quick complains fall outside the applicable statute of limitations period, but it is not clear from the pleadings that equitable tolling would not apply to the claims based on those incidents.

 Finally, the Superior Court argues that Quick has failed to state a claim for money damages because she does not allege facts that would establish intentional discrimination. However, "intentional discrimination" in the context of Title II of the ADA does not involve discriminatory animus or specific intent to violate someone's rights; rather, it involves "deliberate indifference" to a disabled person's need for an accommodation. *See, e.g., Duvall v. County of Kitsap,* 260 F.3d 1124, 1139 (9th Cir.2001). To establish deliberate indifference, a plaintiff must show that the public entity had knowledge that an ADA violation was likely to occur, and that, at a minimum, the public entity failed to act. *Lovell v. Chandler,* 303 F.3d 1039, 1056 (9th Cir.2002). Here, the complaint alleges that Quick requested CART accommodations and that the Superior Court considered but denied those requests, sometimes providing her with an allegedly inadequate alternative and sometimes providing her with nothing. At the pleading stage, this is sufficient to state a claim for intentional discrimination. It is true, as the Superior Court argues, that the complaint alleges that in some instances Quick received one of the alternative accommodations she requested. But the complaint alleges that in other instances she did not. Therefore, even if the Superior Court were correct that Quick could not recover damages based on the instances in which the Superior Court offered an alternative accommodation requested by Quick (an issue on which this Court expresses no view at this time), that would not defeat Quick's damages claim entirely, and therefore there is no basis for dismissing Quick's prayer for damages at this stage.

**IT IS SO ORDERED.**